PEOPLE v ELLIS

Docket No. 121729. Decided March 26, 2003. On application by the defendant for leave to appeal, the Supreme Court, in lieu of granting leave, affirmed the judgment of the Court of Appeals.

Tyrone Ellis was convicted following a bench trial in the Wayne Circuit Court of carjacking and felonious assault. The circuit court, Craig S. Strong, J., after the defendant waived his right to a jury trial, had dismissed other charges that included possession of a firearm during the commission of a felony and felon in possession of a firearm despite finding on the record that the elements of those firearm offenses were proved beyond a reasonable doubt. The Court of Appeals, SMOLENSKI, P.J., and NEFF and WHITE, JJ., in an unpublished opinion per curiam affirmed, holding that the inconsistent verdicts did not vitiate the convictions (Docket No. 232247). The defendant sought leave to appeal.

In a unanimous memorandum opinion, the Supreme Court *held*:

Without regard to any benefit that may be realized by the trial court because of a party's strategic decision, such as the expedited docket management resulting from a defendant waiving his right to a jury, it is not within the power of the judicial branch to dismiss charges or acquit a defendant on charges that are supported by the case presented by the prosecutor. A decision to drop or plea bargain charges is one that lies with one of, or both, the parties, not the court.

The appellate process is unable to correct the effects of an improper "waiver break" because of double jeopardy principles. Waiver breaks violate the law and the trial judge's ethical obligations.

Affirmed.

CRIMINAL LAW — WAIVER OF JURY — DISMISSAL OF CHARGES.

The decision to drop or plea bargain charges is one that lies with one of, or both, the parties, not the court; a court may not acquit a defendant of charges that the court has found proved beyond a reasonable doubt in exchange for the defendant's waiver of the right to a jury trial.

Tyrone Ellis in propria persona.

Memorandum Opinion. Defendant seeks leave to appeal from the Court of Appeals judgment affirming his bench trial convictions of carjacking, MCL 750.529a, and felonious assault, MCL 750.82, as well as the scoring of variables under the sentencing guidelines as a second-offense habitual offender, MCL 769.10. We affirm.

However, we take this opportunity to note that the practice that appears to have been utilized by the trial court in this case, commonly referred to as a "waiver break," is unethical and a ground for referral to the Judicial Tenure Commission in the future.

We have previously noted the impropriety of this practice. In a statement denying leave to appeal on November 2, 1999, this Court wrote:

> In this case, the trial court dismissed the felony-firearm charge while convicting the defendant of malicious destruction of property, which destruction was the product of a firearm discharge. Thus, the verdict rendered was patently inconsistent. Moreover, the trial court gave no explanation for its dismissal of the felony-firearm charge. The Supreme Court previously held that a trial judge sitting as the trier of fact may *not* enter an inconsistent verdict. While juries are not held to rules of logic, or required to explain their decisions, a judge sitting without a jury is not afforded the same lenience. *People v Vaughn*, 409 Mich 463 (1980). Moreover, because of double jeopardy principles, the error of the trial court in dismissing a claim and rendering an inconsistent verdict cannot be corrected on appeal. [*People v Walker*, 461 Mich 908 (1999).]

The present case suggests that, despite our statement in *Walker*, the "waiver break" practice continues to be employed by at least some criminal trial courts in Michigan.

Defendant was charged with six counts arising from a single occurrence: carjacking, assault with intent to murder, armed robbery, intentionally firing a gun from a vehicle, possession of a firearm during the commission of a felony, and being a felon in possession of a firearm. The trial court found defendant guilty of carjacking and felonious assault as a lesser included offense of the charged assault with intent to murder. Defendant was acquitted of the remaining charges. Regarding the felonious assault conviction, the trial court stated:

> The Court notes that as a lesser [included offense] of assault with intent to murder, it has been proven beyond a reasonable doubt that defendant Ellis had this gun, and he fired this gun either to injure or to make the complainants fearful of an injury; that is, a battery. And that he had the ability to do this. And that he did this with a gun.

This clear statement of the factual findings is plainly inconsistent with acquittals on the charges of felony-firearm and felon in possession of a firearm and cannot be rationally reconciled.

Accordingly, we are left with the impression that the trial court afforded defendant a "waiver break" for waiving his right to a jury. That is, in exchange for waiving his right to a jury trial, defendant was rewarded with acquittals of the firearm charges, although those acquittals are clearly inconsistent with the factual findings of the trial court.

As we noted in our unanimous statement in *Walker*, this judicial practice is an improper one. A decision to drop or plea bargain charges is one that lies with one or both of the parties, not the court. Regardless of any benefit that may be realized by the trial court

because of a party's strategic decision, such as the expedited docket management resulting from a defendant waiving his right to a jury, it is not within the power of the judicial branch to dismiss charges or acquit a defendant on charges that are supported by the case presented by the prosecutor. See Const 1963, art 3, § 2 (establishing the separation of powers).

Further, a trial court's decision of not guilty, whether proper or not, is constitutionally protected by double jeopardy principles. US Const, Am V; Const 1963, art 1, § 15. As a result, a trial judge that rewards a defendant for waiving a jury trial by "finding" him not guilty of a charge for which an acquittal is inconsistent with the court's factual findings cannot be corrected on appeal.

Despite the inability of the appellate process to correct the effects of an improper "waiver break" in the form of inconsistent verdicts, we reiterate that this judicial practice violates the law and a trial judge's ethical obligations.[1]

CORRIGAN, C.J., and CAVANAGH, WEAVER, KELLY, TAYLOR, YOUNG, and MARKMAN, JJ., concurred.

---

[1] See, e.g., Michigan Code of Judicial Conduct, Canon 1 ("A judge should always be aware that the judicial system is for the benefit of the litigant and the public, not the judiciary."), Canon 2B ("A judge should respect and observe the law. At all times, the conduct and manner of a judge should promote public confidence in the integrity and impartiality of the judiciary."), and Canon 3A(1) ("A judge should be faithful to the law and maintain professional competence in it.").